## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 1 | NO RECOGNIZED CLAIM |
| 10 | NO RECOGNIZED CLAIM |
| 16 | NO RECOGNIZED CLAIM |
| 29 | NO RECOGNIZED CLAIM |
| 31 | NO RECOGNIZED CLAIM |
| 33 | NO RECOGNIZED CLAIM |
| 35 | NO RECOGNIZED CLAIM |
| 41 | NO RECOGNIZED CLAIM |
| 55 | DUPLICATE CLAIM |
| 59 | NO RECOGNIZED CLAIM |
| 64 | NO RECOGNIZED CLAIM |
| 76 | OUTSIDE CLASS PERIOD |
| 79 | NO RECOGNIZED CLAIM |
| 80 | OUTSIDE CLASS PERIOD |
| 81 | NO RECOGNIZED CLAIM |
| 87 | NO RECOGNIZED CLAIM |
| 98 | NO RECOGNIZED CLAIM |
| 99 | FRAUDULENT |
| 100 | NO RECOGNIZED CLAIM |
| 102 | NO RECOGNIZED CLAIM |
| 106 | NO RECOGNIZED CLAIM |
| 108 | NO RECOGNIZED CLAIM |
| 109 | NO RECOGNIZED CLAIM |
| 110 | NO RECOGNIZED CLAIM |
| 115 | OUTSIDE CLASS PERIOD |
| 129 | OUTSIDE CLASS PERIOD |
| 131 | NO RECOGNIZED CLAIM |
| 140 | NO RECOGNIZED CLAIM |
| 151 | NO RECOGNIZED CLAIM |
| 152 | NO RECOGNIZED CLAIM |
| 166 | NO RECOGNIZED CLAIM |
| 175 | NO RECOGNIZED CLAIM |
| 178 | NO RECOGNIZED CLAIM |
| 182 | NO RECOGNIZED CLAIM |
| 183 | NO RECOGNIZED CLAIM |
| 193 | NO RECOGNIZED CLAIM |
| 197 | NO RECOGNIZED CLAIM |
| 201 | NO RECOGNIZED CLAIM |
| 206 | NO RECOGNIZED CLAIM |
| 213 | NO RECOGNIZED CLAIM |
| 219 | OUTSIDE CLASS PERIOD |
| 220 | NO RECOGNIZED CLAIM |
| 221 | NO RECOGNIZED CLAIM |
| 222 | NO RECOGNIZED CLAIM |
| 223 | NO RECOGNIZED CLAIM |
| 224 | NO RECOGNIZED CLAIM |
| 238 | NO RECOGNIZED CLAIM |
| 239 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

244 NO RECOGNIZED CLAIM
252 NO RECOGNIZED CLAIM
257 NO RECOGNIZED CLAIM
258 FRAUDULENT
259 NO RECOGNIZED CLAIM
260 NO RECOGNIZED CLAIM
271 NO RECOGNIZED CLAIM
282 NO RECOGNIZED CLAIM
292 NO RECOGNIZED CLAIM
296 DUPLICATE CLAIM
308 NO RECOGNIZED CLAIM
309 NO RECOGNIZED CLAIM
312 DUPLICATE CLAIM
328 DUPLICATE CLAIM
329 WRONG MARKET
360 OUTSIDE CLASS PERIOD
368 WRONG MARKET
370 DUPLICATE CLAIM
383 NO RECOGNIZED CLAIM
385 DUPLICATE CLAIM
386 DUPLICATE CLAIM
387 DUPLICATE CLAIM
393 DUPLICATE CLAIM
398 DUPLICATE CLAIM
413 NO RECOGNIZED CLAIM
414 NO RECOGNIZED CLAIM
423 NO RECOGNIZED CLAIM
424 NO RECOGNIZED CLAIM
425 NO RECOGNIZED CLAIM
427 NO RECOGNIZED CLAIM
428 NO RECOGNIZED CLAIM
430 NO RECOGNIZED CLAIM
431 NO RECOGNIZED CLAIM
432 NO RECOGNIZED CLAIM
435 NO RECOGNIZED CLAIM
436 OUTSIDE CLASS PERIOD
437 OUTSIDE CLASS PERIOD
442 NO RECOGNIZED CLAIM
447 NO RECOGNIZED CLAIM
454 NO RECOGNIZED CLAIM
466 NO RECOGNIZED CLAIM
473 OUTSIDE CLASS PERIOD
475 NO RECOGNIZED CLAIM
516 NO RECOGNIZED CLAIM
518 NO RECOGNIZED CLAIM
522 NO RECOGNIZED CLAIM
538 NO RECOGNIZED CLAIM
551 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 572 | NO RECOGNIZED CLAIM |
| 577 | NO RECOGNIZED CLAIM |
| 587 | OUTSIDE CLASS PERIOD |
| 588 | NO RECOGNIZED CLAIM |
| 595 | NO RECOGNIZED CLAIM |
| 607 | NO RECOGNIZED CLAIM |
| 610 | NO RECOGNIZED CLAIM |
| 612 | NO RECOGNIZED CLAIM |
| 613 | NO RECOGNIZED CLAIM |
| 615 | NO RECOGNIZED CLAIM |
| 618 | NO RECOGNIZED CLAIM |
| 620 | DUPLICATE CLAIM |
| 627 | NO RECOGNIZED CLAIM |
| 630 | OUTSIDE CLASS PERIOD |
| 633 | OUTSIDE CLASS PERIOD |
| 634 | OUTSIDE CLASS PERIOD |
| 635 | NO RECOGNIZED CLAIM |
| 640 | OUTSIDE CLASS PERIOD |
| 641 | OUTSIDE CLASS PERIOD |
| 657 | NO RECOGNIZED CLAIM |
| 659 | NO RECOGNIZED CLAIM |
| 660 | NO RECOGNIZED CLAIM |
| 663 | NO RECOGNIZED CLAIM |
| 671 | NO RECOGNIZED CLAIM |
| 680 | NO RECOGNIZED CLAIM |
| 681 | NO RECOGNIZED CLAIM |
| 686 | DUPLICATE CLAIM |
| 687 | DUPLICATE CLAIM |
| 689 | NO RECOGNIZED CLAIM |
| 690 | NO RECOGNIZED CLAIM |
| 691 | NO RECOGNIZED CLAIM |
| 695 | NO RECOGNIZED CLAIM |
| 696 | NO RECOGNIZED CLAIM |
| 697 | NO RECOGNIZED CLAIM |
| 698 | NO RECOGNIZED CLAIM |
| 702 | WRONG MARKET |
| 703 | WRONG MARKET |
| 705 | NO RECOGNIZED CLAIM |
| 706 | NO RECOGNIZED CLAIM |
| 707 | WRONG MARKET |
| 710 | NO RECOGNIZED CLAIM |
| 711 | NO RECOGNIZED CLAIM |
| 712 | NO RECOGNIZED CLAIM |
| 714 | NO RECOGNIZED CLAIM |
| 715 | NO RECOGNIZED CLAIM |
| 730 | NO RECOGNIZED CLAIM |
| 734 | NO RECOGNIZED CLAIM |
| 742 | OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 744 | NO RECOGNIZED CLAIM |
| 745 | NO RECOGNIZED CLAIM |
| 754 | NO RECOGNIZED CLAIM |
| 756 | NO RECOGNIZED CLAIM |
| 759 | NO RECOGNIZED CLAIM |
| 764 | NO RECOGNIZED CLAIM |
| 765 | NO RECOGNIZED CLAIM |
| 772 | NO RECOGNIZED CLAIM |
| 778 | NO RECOGNIZED CLAIM |
| 780 | NO RECOGNIZED CLAIM |
| 785 | WRONG MARKET |
| 786 | WRONG MARKET |
| 787 | WRONG MARKET |
| 788 | OUTSIDE CLASS PERIOD |
| 790 | NO RECOGNIZED CLAIM |
| 794 | NO RECOGNIZED CLAIM |
| 795 | OUTSIDE CLASS PERIOD |
| 807 | NO RECOGNIZED CLAIM |
| 811 | NO RECOGNIZED CLAIM |
| 814 | NO RECOGNIZED CLAIM |
| 818 | NO RECOGNIZED CLAIM |
| 824 | NO RECOGNIZED CLAIM |
| 827 | OUTSIDE CLASS PERIOD |
| 830 | NO RECOGNIZED CLAIM |
| 831 | NO RECOGNIZED CLAIM |
| 832 | NO RECOGNIZED CLAIM |
| 833 | NO RECOGNIZED CLAIM |
| 835 | NO RECOGNIZED CLAIM |
| 837 | NO RECOGNIZED CLAIM |
| 842 | NO RECOGNIZED CLAIM |
| 852 | NO RECOGNIZED CLAIM |
| 853 | NO RECOGNIZED CLAIM |
| 855 | NO RECOGNIZED CLAIM |
| 856 | WRONG MARKET |
| 858 | NO RECOGNIZED CLAIM |
| 862 | NO RECOGNIZED CLAIM |
| 866 | NO RECOGNIZED CLAIM |
| 870 | NO RECOGNIZED CLAIM |
| 871 | NO RECOGNIZED CLAIM |
| 873 | WRONG MARKET |
| 875 | NO RECOGNIZED CLAIM |
| 885 | NO RECOGNIZED CLAIM |
| 886 | NO RECOGNIZED CLAIM |
| 897 | NO RECOGNIZED CLAIM |
| 899 | NO RECOGNIZED CLAIM |
| 904 | NO RECOGNIZED CLAIM |
| 910 | NO RECOGNIZED CLAIM |
| 911 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 912 | OUTSIDE CLASS PERIOD |
| 918 | NO RECOGNIZED CLAIM |
| 922 | NO RECOGNIZED CLAIM |
| 933 | NO RECOGNIZED CLAIM |
| 935 | OUTSIDE CLASS PERIOD |
| 936 | NO RECOGNIZED CLAIM |
| 937 | NO RECOGNIZED CLAIM |
| 943 | OUTSIDE CLASS PERIOD |
| 948 | NO RECOGNIZED CLAIM |
| 955 | WRONG MARKET |
| 964 | NO RECOGNIZED CLAIM |
| 967 | NO RECOGNIZED CLAIM |
| 970 | OUTSIDE CLASS PERIOD |
| 974 | NO RECOGNIZED CLAIM |
| 978 | NO RECOGNIZED CLAIM |
| 987 | NO RECOGNIZED CLAIM |
| 992 | NO RECOGNIZED CLAIM |
| 1000 | NO RECOGNIZED CLAIM |
| 1006 | OUTSIDE CLASS PERIOD |
| 1012 | NO RECOGNIZED CLAIM |
| 1014 | NO RECOGNIZED CLAIM |
| 1017 | OUTSIDE CLASS PERIOD |
| 1030 | NO RECOGNIZED CLAIM |
| 1032 | NO RECOGNIZED CLAIM |
| 1033 | NO RECOGNIZED CLAIM |
| 1034 | NO RECOGNIZED CLAIM |
| 1037 | NO RECOGNIZED CLAIM |
| 1039 | OUTSIDE CLASS PERIOD |
| 1045 | OUTSIDE CLASS PERIOD |
| 1049 | NO RECOGNIZED CLAIM |
| 1051 | NO RECOGNIZED CLAIM |
| 1056 | NO RECOGNIZED CLAIM |
| 1059 | NO RECOGNIZED CLAIM |
| 1063 | NO RECOGNIZED CLAIM |
| 1064 | NO RECOGNIZED CLAIM |
| 1072 | OUTSIDE CLASS PERIOD |
| 1076 | OUTSIDE CLASS PERIOD |
| 1082 | NO RECOGNIZED CLAIM |
| 1085 | NO RECOGNIZED CLAIM |
| 1094 | NO RECOGNIZED CLAIM |
| 1095 | NO RECOGNIZED CLAIM |
| 1096 | NO RECOGNIZED CLAIM |
| 1097 | NO RECOGNIZED CLAIM |
| 1101 | NO RECOGNIZED CLAIM |
| 1102 | NO RECOGNIZED CLAIM |
| 1104 | NO RECOGNIZED CLAIM |
| 1107 | NO RECOGNIZED CLAIM |
| 1112 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1119 | OUTSIDE CLASS PERIOD |
| 1120 | NO RECOGNIZED CLAIM |
| 1121 | OUTSIDE CLASS PERIOD |
| 1124 | NO RECOGNIZED CLAIM |
| 1128 | OUTSIDE CLASS PERIOD |
| 1130 | NO RECOGNIZED CLAIM |
| 1135 | OUTSIDE CLASS PERIOD |
| 1140 | NO RECOGNIZED CLAIM |
| 1141 | WRONG MARKET |
| 1145 | NO RECOGNIZED CLAIM |
| 1150 | WRONG MARKET |
| 1154 | NO RECOGNIZED CLAIM |
| 1159 | WRONG MARKET |
| 1162 | NO RECOGNIZED CLAIM |
| 1163 | NO RECOGNIZED CLAIM |
| 1164 | NO RECOGNIZED CLAIM |
| 1168 | NO RECOGNIZED CLAIM |
| 1173 | OUTSIDE CLASS PERIOD |
| 1178 | OUTSIDE CLASS PERIOD |
| 1180 | DUPLICATE CLAIM |
| 1210 | DUPLICATE CLAIM |
| 1252 | NO RECOGNIZED CLAIM |
| 1286 | NO RECOGNIZED CLAIM |
| 1287 | NO RECOGNIZED CLAIM |
| 1291 | OUTSIDE CLASS PERIOD |
| 1292 | DUPLICATE CLAIM |
| 1294 | NO RECOGNIZED CLAIM |
| 1297 | NO RECOGNIZED CLAIM |
| 1298 | DUPLICATE CLAIM |
| 1312 | DUPLICATE CLAIM |
| 1318 | DUPLICATE CLAIM |
| 1321 | NO RECOGNIZED CLAIM |
| 1325 | OUTSIDE CLASS PERIOD |
| 1327 | NO RECOGNIZED CLAIM |
| 1339 | NO RECOGNIZED CLAIM |
| 1364 | OUTSIDE CLASS PERIOD |
| 50001 | NO RECOGNIZED CLAIM |
| 50006 | NO RECOGNIZED CLAIM |
| 50010 | NO RECOGNIZED CLAIM |
| 50011 | NO RECOGNIZED CLAIM |
| 50012 | NO RECOGNIZED CLAIM |
| 50014 | NO RECOGNIZED CLAIM |
| 50015 | NO RECOGNIZED CLAIM |
| 50018 | NO RECOGNIZED CLAIM |
| 50020 | NO RECOGNIZED CLAIM |
| 50021 | OUTSIDE CLASS PERIOD |
| 50023 | NO RECOGNIZED CLAIM |
| 50026 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50028 | NO RECOGNIZED CLAIM |
| 50029 | NO RECOGNIZED CLAIM |
| 50032 | SHARES NOT PURCHASED |
| 50033 | NO RECOGNIZED CLAIM |
| 50034 | NO RECOGNIZED CLAIM |
| 50041 | NO RECOGNIZED CLAIM |
| 50042 | OUTSIDE CLASS PERIOD |
| 50045 | NO RECOGNIZED CLAIM |
| 50046 | OUTSIDE CLASS PERIOD |
| 50047 | SHARES NOT PURCHASED |
| 50049 | OUTSIDE CLASS PERIOD |
| 50052 | NO RECOGNIZED CLAIM |
| 50058 | NO RECOGNIZED CLAIM |
| 50059 | NO RECOGNIZED CLAIM |
| 50060 | NO RECOGNIZED CLAIM |
| 50062 | NO RECOGNIZED CLAIM |
| 50063 | NO RECOGNIZED CLAIM |
| 50064 | NO RECOGNIZED CLAIM |
| 50065 | NO RECOGNIZED CLAIM |
| 50066 | NO RECOGNIZED CLAIM |
| 50067 | NO RECOGNIZED CLAIM |
| 50068 | NO RECOGNIZED CLAIM |
| 50069 | NO RECOGNIZED CLAIM |
| 50070 | NO RECOGNIZED CLAIM |
| 50071 | NO RECOGNIZED CLAIM |
| 50073 | NO RECOGNIZED CLAIM |
| 50074 | NO RECOGNIZED CLAIM |
| 50075 | NO RECOGNIZED CLAIM |
| 50076 | NO RECOGNIZED CLAIM |
| 50077 | NO RECOGNIZED CLAIM |
| 50078 | NO RECOGNIZED CLAIM |
| 50079 | NO RECOGNIZED CLAIM |
| 50081 | NO RECOGNIZED CLAIM |
| 50082 | NO RECOGNIZED CLAIM |
| 50100 | NO RECOGNIZED CLAIM |
| 50102 | OUTSIDE CLASS PERIOD |
| 50103 | OUTSIDE CLASS PERIOD |
| 50104 | NO RECOGNIZED CLAIM |
| 50109 | NO RECOGNIZED CLAIM |
| 50111 | NO RECOGNIZED CLAIM |
| 50112 | NO RECOGNIZED CLAIM |
| 50113 | NO RECOGNIZED CLAIM |
| 50117 | NO RECOGNIZED CLAIM |
| 50120 | NO RECOGNIZED CLAIM |
| 50122 | NO RECOGNIZED CLAIM |
| 50123 | NO RECOGNIZED CLAIM |
| 50129 | NO RECOGNIZED CLAIM |
| 50133 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 50134 | NO RECOGNIZED CLAIM |
| 50137 | NO RECOGNIZED CLAIM |
| 50138 | NO RECOGNIZED CLAIM |
| 50142 | NO RECOGNIZED CLAIM |
| 50161 | NO RECOGNIZED CLAIM |
| 50171 | NO RECOGNIZED CLAIM |
| 50172 | NO RECOGNIZED CLAIM |
| 50173 | NO RECOGNIZED CLAIM |
| 50175 | NO RECOGNIZED CLAIM |
| 50184 | NO RECOGNIZED CLAIM |
| 50185 | NO RECOGNIZED CLAIM |
| 50186 | NO RECOGNIZED CLAIM |
| 50192 | NO RECOGNIZED CLAIM |
| 50196 | NO RECOGNIZED CLAIM |
| 50201 | NO RECOGNIZED CLAIM |
| 50206 | NO RECOGNIZED CLAIM |
| 50218 | NO RECOGNIZED CLAIM |
| 50227 | NO RECOGNIZED CLAIM |
| 50228 | NO RECOGNIZED CLAIM |
| 50230 | NO RECOGNIZED CLAIM |
| 50233 | NO RECOGNIZED CLAIM |
| 50236 | NO RECOGNIZED CLAIM |
| 50237 | NO RECOGNIZED CLAIM |
| 50244 | NO RECOGNIZED CLAIM |
| 50245 | NO RECOGNIZED CLAIM |
| 50246 | NO RECOGNIZED CLAIM |
| 50258 | NO RECOGNIZED CLAIM |
| 50264 | NO RECOGNIZED CLAIM |
| 50266 | NO RECOGNIZED CLAIM |
| 50267 | SHARES SOLD SHORT |
| 50268 | NO RECOGNIZED CLAIM |
| 50269 | OUTSIDE CLASS PERIOD |
| 50270 | NO RECOGNIZED CLAIM |
| 50271 | NO RECOGNIZED CLAIM |
| 50272 | NO RECOGNIZED CLAIM |
| 50273 | NO RECOGNIZED CLAIM |
| 50274 | NO RECOGNIZED CLAIM |
| 50276 | NO RECOGNIZED CLAIM |
| 50279 | NO RECOGNIZED CLAIM |
| 50280 | NO RECOGNIZED CLAIM |
| 50282 | NO RECOGNIZED CLAIM |
| 50283 | NO RECOGNIZED CLAIM |
| 50284 | NO RECOGNIZED CLAIM |
| 50285 | NO RECOGNIZED CLAIM |
| 50286 | NO RECOGNIZED CLAIM |
| 50287 | NO RECOGNIZED CLAIM |
| 50288 | NO RECOGNIZED CLAIM |
| 50289 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

50290 NO RECOGNIZED CLAIM
50291 NO RECOGNIZED CLAIM
50292 NO RECOGNIZED CLAIM
50293 NO RECOGNIZED CLAIM
50294 NO RECOGNIZED CLAIM
50295 NO RECOGNIZED CLAIM
50296 NO RECOGNIZED CLAIM
50297 NO RECOGNIZED CLAIM
50298 NO RECOGNIZED CLAIM
50299 NO RECOGNIZED CLAIM
50301 NO RECOGNIZED CLAIM
50302 NO RECOGNIZED CLAIM
50303 NO RECOGNIZED CLAIM
50304 NO RECOGNIZED CLAIM
50305 NO RECOGNIZED CLAIM
50306 NO RECOGNIZED CLAIM
50308 NO RECOGNIZED CLAIM
50309 NO RECOGNIZED CLAIM
50310 NO RECOGNIZED CLAIM
50311 NO RECOGNIZED CLAIM
50312 NO RECOGNIZED CLAIM
50315 NO RECOGNIZED CLAIM
50316 NO RECOGNIZED CLAIM
50317 NO RECOGNIZED CLAIM
50318 NO RECOGNIZED CLAIM
50319 NO RECOGNIZED CLAIM
50321 NO RECOGNIZED CLAIM
50326 OUTSIDE CLASS PERIOD
50335 NO RECOGNIZED CLAIM
50337 NO RECOGNIZED CLAIM
50346 NO RECOGNIZED CLAIM
50347 NO RECOGNIZED CLAIM
50348 NO RECOGNIZED CLAIM
50349 NO RECOGNIZED CLAIM
50351 NO RECOGNIZED CLAIM
50352 NO RECOGNIZED CLAIM
50353 NO RECOGNIZED CLAIM
50354 NO RECOGNIZED CLAIM
50355 OUTSIDE CLASS PERIOD
50356 NO RECOGNIZED CLAIM
50358 NO RECOGNIZED CLAIM
50360 OUTSIDE CLASS PERIOD
50362 OUTSIDE CLASS PERIOD
50363 NO RECOGNIZED CLAIM
50365 DUPLICATE CLAIM
50366 DUPLICATE CLAIM
50367 OUTSIDE CLASS PERIOD
50368 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 50369 | NO RECOGNIZED CLAIM |
| 50370 | NO RECOGNIZED CLAIM |
| 50371 | NO RECOGNIZED CLAIM |
| 50372 | OUTSIDE CLASS PERIOD |
| 50373 | OUTSIDE CLASS PERIOD |
| 50377 | OUTSIDE CLASS PERIOD |
| 50378 | SHARES NOT PURCHASED |
| 50379 | OUTSIDE CLASS PERIOD |
| 50383 | NO RECOGNIZED CLAIM |
| 50384 | NO RECOGNIZED CLAIM |
| 50386 | NO RECOGNIZED CLAIM |
| 50387 | NO RECOGNIZED CLAIM |
| 50388 | NO RECOGNIZED CLAIM |
| 50389 | NO RECOGNIZED CLAIM |
| 50390 | OUTSIDE CLASS PERIOD |
| 50391 | SHARES NOT PURCHASED |
| 50392 | NO RECOGNIZED CLAIM |
| 50393 | NO RECOGNIZED CLAIM |
| 50394 | NO RECOGNIZED CLAIM |
| 50395 | NO RECOGNIZED CLAIM |
| 50396 | NO RECOGNIZED CLAIM |
| 50397 | NO RECOGNIZED CLAIM |
| 50398 | NO RECOGNIZED CLAIM |
| 50399 | NO RECOGNIZED CLAIM |
| 50400 | NO RECOGNIZED CLAIM |
| 50401 | SHARES NOT PURCHASED |
| 50402 | OUTSIDE CLASS PERIOD |
| 50403 | NO RECOGNIZED CLAIM |
| 50404 | NO RECOGNIZED CLAIM |
| 50405 | NO RECOGNIZED CLAIM |
| 50406 | SHARES NOT PURCHASED |
| 50407 | SHARES NOT PURCHASED |
| 50408 | NO RECOGNIZED CLAIM |
| 50417 | SHARES NOT PURCHASED |
| 50425 | SHARES NOT PURCHASED |
| 50426 | SHARES NOT PURCHASED |
| 50441 | SHARES SOLD SHORT |
| 50442 | NO RECOGNIZED CLAIM |
| 50446 | SHARES SOLD SHORT |
| 50447 | SHARES SOLD SHORT |
| 50448 | SHARES SOLD SHORT |
| 50449 | SHARES SOLD SHORT |
| 50450 | SHARES SOLD SHORT |
| 50451 | SHARES SOLD SHORT |
| 50452 | SHARES SOLD SHORT |
| 50453 | SHARES SOLD SHORT |
| 50454 | NO RECOGNIZED CLAIM |
| 50455 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50456 | SHARES SOLD SHORT |
| 50457 | NO RECOGNIZED CLAIM |
| 50458 | SHARES SOLD SHORT |
| 50459 | SHARES SOLD SHORT |
| 50460 | OUTSIDE CLASS PERIOD |
| 50461 | SHARES SOLD SHORT |
| 50462 | SHARES SOLD SHORT |
| 50463 | SHARES SOLD SHORT |
| 50464 | NO RECOGNIZED CLAIM |
| 50465 | OUTSIDE CLASS PERIOD |
| 50466 | SHARES SOLD SHORT |
| 50467 | NO RECOGNIZED CLAIM |
| 50468 | SHARES SOLD SHORT |
| 50469 | SHARES SOLD SHORT |
| 50470 | OUTSIDE CLASS PERIOD |
| 50471 | SHARES SOLD SHORT |
| 50472 | SHARES SOLD SHORT |
| 50473 | NO RECOGNIZED CLAIM |
| 50474 | SHARES SOLD SHORT |
| 50475 | NO RECOGNIZED CLAIM |
| 50477 | OUTSIDE CLASS PERIOD |
| 50481 | SHARES SOLD SHORT |
| 50482 | NO RECOGNIZED CLAIM |
| 50483 | SHARES SOLD SHORT |
| 50506 | NO RECOGNIZED CLAIM |
| 50509 | SHARES NOT PURCHASED |
| 50510 | SHARES NOT PURCHASED |
| 50511 | NO RECOGNIZED CLAIM |
| 50512 | NO RECOGNIZED CLAIM |
| 50514 | NO RECOGNIZED CLAIM |
| 50515 | NO RECOGNIZED CLAIM |
| 50516 | NO RECOGNIZED CLAIM |
| 50526 | NO RECOGNIZED CLAIM |
| 50529 | NO RECOGNIZED CLAIM |
| 50530 | NO RECOGNIZED CLAIM |
| 50531 | NO RECOGNIZED CLAIM |
| 50532 | NO RECOGNIZED CLAIM |
| 50533 | NO RECOGNIZED CLAIM |
| 50535 | NO RECOGNIZED CLAIM |
| 50536 | NO RECOGNIZED CLAIM |
| 50537 | NO RECOGNIZED CLAIM |
| 50538 | NO RECOGNIZED CLAIM |
| 50539 | NO RECOGNIZED CLAIM |
| 50540 | NO RECOGNIZED CLAIM |
| 50541 | NO RECOGNIZED CLAIM |
| 50542 | NO RECOGNIZED CLAIM |
| 50543 | NO RECOGNIZED CLAIM |
| 50544 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50545 | NO RECOGNIZED CLAIM |
| 50548 | NO RECOGNIZED CLAIM |
| 50551 | NO RECOGNIZED CLAIM |
| 50552 | NO RECOGNIZED CLAIM |
| 50553 | NO RECOGNIZED CLAIM |
| 50554 | NO RECOGNIZED CLAIM |
| 50556 | NO RECOGNIZED CLAIM |
| 50557 | NO RECOGNIZED CLAIM |
| 50559 | NO RECOGNIZED CLAIM |
| 50560 | NO RECOGNIZED CLAIM |
| 50561 | NO RECOGNIZED CLAIM |
| 50562 | NO RECOGNIZED CLAIM |
| 50563 | NO RECOGNIZED CLAIM |
| 50564 | NO RECOGNIZED CLAIM |
| 50565 | NO RECOGNIZED CLAIM |
| 50566 | NO RECOGNIZED CLAIM |
| 50567 | NO RECOGNIZED CLAIM |
| 50568 | NO RECOGNIZED CLAIM |
| 50569 | NO RECOGNIZED CLAIM |
| 50571 | NO RECOGNIZED CLAIM |
| 50573 | NO RECOGNIZED CLAIM |
| 50574 | NO RECOGNIZED CLAIM |
| 50575 | NO RECOGNIZED CLAIM |
| 50579 | NO RECOGNIZED CLAIM |
| 50583 | NO RECOGNIZED CLAIM |
| 50584 | NO RECOGNIZED CLAIM |
| 50592 | NO RECOGNIZED CLAIM |
| 50604 | OUTSIDE CLASS PERIOD |
| 50614 | NO RECOGNIZED CLAIM |
| 50619 | NO RECOGNIZED CLAIM |
| 50629 | OUTSIDE CLASS PERIOD |
| 50643 | NO RECOGNIZED CLAIM |
| 50644 | NO RECOGNIZED CLAIM |
| 50648 | SHARES NOT PURCHASED |
| 50688 | NO RECOGNIZED CLAIM |
| 50689 | SHARES NOT PURCHASED |
| 50690 | OUTSIDE CLASS PERIOD |
| 50691 | OUTSIDE CLASS PERIOD |
| 50692 | SHARES NOT PURCHASED |
| 50693 | SHARES NOT PURCHASED |
| 50694 | NO RECOGNIZED CLAIM |
| 50696 | NO RECOGNIZED CLAIM |
| 50698 | NO RECOGNIZED CLAIM |
| 50699 | SHARES NOT PURCHASED |
| 50700 | SHARES NOT PURCHASED |
| 50701 | SHARES NOT PURCHASED |
| 50702 | NO RECOGNIZED CLAIM |
| 50703 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50704 | SHARES NOT PURCHASED |
| 50705 | SHARES NOT PURCHASED |
| 50706 | SHARES NOT PURCHASED |
| 50707 | OUTSIDE CLASS PERIOD |
| 50708 | OUTSIDE CLASS PERIOD |
| 50710 | NO RECOGNIZED CLAIM |
| 50711 | SHARES NOT PURCHASED |
| 50712 | NO RECOGNIZED CLAIM |
| 50713 | SHARES NOT PURCHASED |
| 50714 | SHARES NOT PURCHASED |
| 50715 | SHARES NOT PURCHASED |
| 50716 | NO RECOGNIZED CLAIM |
| 50717 | NO RECOGNIZED CLAIM |
| 50718 | NO RECOGNIZED CLAIM |
| 50719 | NO RECOGNIZED CLAIM |
| 50720 | SHARES NOT PURCHASED |
| 50721 | SHARES SOLD SHORT |
| 50723 | SHARES NOT PURCHASED |
| 50724 | SHARES NOT PURCHASED |
| 50725 | NO RECOGNIZED CLAIM |
| 50726 | SHARES NOT PURCHASED |
| 50727 | NO RECOGNIZED CLAIM |
| 50728 | SHARES NOT PURCHASED |
| 50729 | NO RECOGNIZED CLAIM |
| 50730 | NO RECOGNIZED CLAIM |
| 50731 | NO RECOGNIZED CLAIM |
| 50732 | NO RECOGNIZED CLAIM |
| 50733 | OUTSIDE CLASS PERIOD |
| 50734 | NO RECOGNIZED CLAIM |
| 50735 | NO RECOGNIZED CLAIM |
| 50736 | NO RECOGNIZED CLAIM |
| 50737 | NO RECOGNIZED CLAIM |
| 50738 | NO RECOGNIZED CLAIM |
| 50739 | SHARES NOT PURCHASED |
| 50740 | NO RECOGNIZED CLAIM |
| 50741 | NO RECOGNIZED CLAIM |
| 50742 | SHARES NOT PURCHASED |
| 50743 | SHARES NOT PURCHASED |
| 50744 | NO RECOGNIZED CLAIM |
| 50745 | NO RECOGNIZED CLAIM |
| 50746 | NO RECOGNIZED CLAIM |
| 50747 | NO RECOGNIZED CLAIM |
| 50748 | NO RECOGNIZED CLAIM |
| 50750 | NO RECOGNIZED CLAIM |
| 50755 | OUTSIDE CLASS PERIOD |
| 50756 | NO RECOGNIZED CLAIM |
| 50758 | NO RECOGNIZED CLAIM |
| 50759 | OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50761 | NO RECOGNIZED CLAIM |
| 50762 | SHARES NOT PURCHASED |
| 50763 | SHARES NOT PURCHASED |
| 50764 | SHARES NOT PURCHASED |
| 50765 | NO RECOGNIZED CLAIM |
| 50766 | NO RECOGNIZED CLAIM |
| 50767 | NO RECOGNIZED CLAIM |
| 50768 | NO RECOGNIZED CLAIM |
| 50769 | NO RECOGNIZED CLAIM |
| 50770 | OUTSIDE CLASS PERIOD |
| 50771 | NO RECOGNIZED CLAIM |
| 50777 | SHARES NOT PURCHASED |
| 50778 | SHARES NOT PURCHASED |
| 50779 | NO RECOGNIZED CLAIM |
| 50780 | SHARES NOT PURCHASED |
| 50781 | OUTSIDE CLASS PERIOD |
| 50782 | SHARES NOT PURCHASED |
| 50783 | OUTSIDE CLASS PERIOD |
| 50784 | OUTSIDE CLASS PERIOD |
| 50785 | SHARES NOT PURCHASED |
| 50788 | SHARES NOT PURCHASED |
| 50789 | SHARES NOT PURCHASED |
| 50791 | OUTSIDE CLASS PERIOD |
| 50794 | SHARES NOT PURCHASED |
| 50795 | NO RECOGNIZED CLAIM |
| 50804 | NO RECOGNIZED CLAIM |
| 50819 | NO RECOGNIZED CLAIM |
| 50820 | NO RECOGNIZED CLAIM |
| 50823 | SHARES NOT PURCHASED |
| 50824 | OUTSIDE CLASS PERIOD |
| 50825 | NO RECOGNIZED CLAIM |
| 50826 | NO RECOGNIZED CLAIM |
| 50827 | NO RECOGNIZED CLAIM |
| 50830 | SHARES NOT PURCHASED |
| 50831 | OUTSIDE CLASS PERIOD |
| 50846 | SHARES NOT PURCHASED |
| 50973 | NO RECOGNIZED CLAIM |
| 50982 | NO RECOGNIZED CLAIM |
| 50985 | NO RECOGNIZED CLAIM |
| 50986 | NO RECOGNIZED CLAIM |
| 50987 | NO RECOGNIZED CLAIM |
| 50988 | NO RECOGNIZED CLAIM |
| 50989 | NO RECOGNIZED CLAIM |
| 50990 | NO RECOGNIZED CLAIM |
| 50991 | NO RECOGNIZED CLAIM |
| 50992 | NO RECOGNIZED CLAIM |
| 50993 | NO RECOGNIZED CLAIM |
| 50994 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51013 | NO RECOGNIZED CLAIM |
| 51016 | NO RECOGNIZED CLAIM |
| 51017 | NO RECOGNIZED CLAIM |
| 51021 | SHARES SOLD SHORT |
| 51023 | NO RECOGNIZED CLAIM |
| 51024 | NO RECOGNIZED CLAIM |
| 51025 | NO RECOGNIZED CLAIM |
| 51026 | NO RECOGNIZED CLAIM |
| 51027 | NO RECOGNIZED CLAIM |
| 51028 | NO RECOGNIZED CLAIM |
| 51029 | NO RECOGNIZED CLAIM |
| 51030 | NO RECOGNIZED CLAIM |
| 51031 | NO RECOGNIZED CLAIM |
| 51032 | NO RECOGNIZED CLAIM |
| 51033 | NO RECOGNIZED CLAIM |
| 51034 | NO RECOGNIZED CLAIM |
| 51036 | NO RECOGNIZED CLAIM |
| 51037 | NO RECOGNIZED CLAIM |
| 51038 | NO RECOGNIZED CLAIM |
| 51039 | NO RECOGNIZED CLAIM |
| 51040 | NO RECOGNIZED CLAIM |
| 51041 | NO RECOGNIZED CLAIM |
| 51042 | NO RECOGNIZED CLAIM |
| 51043 | NO RECOGNIZED CLAIM |
| 51044 | NO RECOGNIZED CLAIM |
| 51045 | NO RECOGNIZED CLAIM |
| 51047 | NO RECOGNIZED CLAIM |
| 51048 | NO RECOGNIZED CLAIM |
| 51049 | NO RECOGNIZED CLAIM |
| 51050 | NO RECOGNIZED CLAIM |
| 51051 | NO RECOGNIZED CLAIM |
| 51052 | NO RECOGNIZED CLAIM |
| 51053 | NO RECOGNIZED CLAIM |
| 51054 | NO RECOGNIZED CLAIM |
| 51055 | NO RECOGNIZED CLAIM |
| 51056 | NO RECOGNIZED CLAIM |
| 51057 | NO RECOGNIZED CLAIM |
| 51058 | NO RECOGNIZED CLAIM |
| 51059 | NO RECOGNIZED CLAIM |
| 51060 | NO RECOGNIZED CLAIM |
| 51061 | NO RECOGNIZED CLAIM |
| 51062 | NO RECOGNIZED CLAIM |
| 51063 | NO RECOGNIZED CLAIM |
| 51064 | NO RECOGNIZED CLAIM |
| 51065 | NO RECOGNIZED CLAIM |
| 51066 | NO RECOGNIZED CLAIM |
| 51067 | NO RECOGNIZED CLAIM |
| 51068 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 51069 | NO RECOGNIZED CLAIM |
| 51070 | NO RECOGNIZED CLAIM |
| 51071 | NO RECOGNIZED CLAIM |
| 51072 | NO RECOGNIZED CLAIM |
| 51073 | NO RECOGNIZED CLAIM |
| 51074 | NO RECOGNIZED CLAIM |
| 51075 | NO RECOGNIZED CLAIM |
| 51076 | NO RECOGNIZED CLAIM |
| 51077 | NO RECOGNIZED CLAIM |
| 51078 | NO RECOGNIZED CLAIM |
| 51079 | NO RECOGNIZED CLAIM |
| 51080 | NO RECOGNIZED CLAIM |
| 51081 | NO RECOGNIZED CLAIM |
| 51082 | NO RECOGNIZED CLAIM |
| 51083 | NO RECOGNIZED CLAIM |
| 51084 | NO RECOGNIZED CLAIM |
| 51085 | NO RECOGNIZED CLAIM |
| 51086 | NO RECOGNIZED CLAIM |
| 51087 | NO RECOGNIZED CLAIM |
| 51088 | NO RECOGNIZED CLAIM |
| 51089 | NO RECOGNIZED CLAIM |
| 51090 | NO RECOGNIZED CLAIM |
| 51091 | NO RECOGNIZED CLAIM |
| 51092 | NO RECOGNIZED CLAIM |
| 51093 | NO RECOGNIZED CLAIM |
| 51094 | NO RECOGNIZED CLAIM |
| 51095 | NO RECOGNIZED CLAIM |
| 51096 | NO RECOGNIZED CLAIM |
| 51097 | NO RECOGNIZED CLAIM |
| 51098 | NO RECOGNIZED CLAIM |
| 51099 | NO RECOGNIZED CLAIM |
| 51100 | NO RECOGNIZED CLAIM |
| 51101 | NO RECOGNIZED CLAIM |
| 51102 | NO RECOGNIZED CLAIM |
| 51103 | NO RECOGNIZED CLAIM |
| 51104 | OUTSIDE CLASS PERIOD |
| 51105 | NO RECOGNIZED CLAIM |
| 51106 | NO RECOGNIZED CLAIM |
| 51107 | NO RECOGNIZED CLAIM |
| 51108 | NO RECOGNIZED CLAIM |
| 51113 | SHARES SOLD SHORT |
| 51115 | SHARES SOLD SHORT |
| 51120 | NO RECOGNIZED CLAIM |
| 51121 | SHARES SOLD SHORT |
| 51123 | NO RECOGNIZED CLAIM |
| 51126 | SHARES SOLD SHORT |
| 51130 | NO RECOGNIZED CLAIM |
| 51131 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51132 | SHARES SOLD SHORT |
| 51133 | SHARES SOLD SHORT |
| 51134 | SHARES SOLD SHORT |
| 51135 | SHARES SOLD SHORT |
| 51136 | OUTSIDE CLASS PERIOD |
| 51137 | NO RECOGNIZED CLAIM |
| 51138 | SHARES SOLD SHORT |
| 51139 | SHARES SOLD SHORT |
| 51140 | SHARES SOLD SHORT |
| 51141 | SHARES SOLD SHORT |
| 51142 | SHARES SOLD SHORT |
| 51143 | SHARES SOLD SHORT |
| 51146 | OUTSIDE CLASS PERIOD |
| 51147 | NO RECOGNIZED CLAIM |
| 51148 | NO RECOGNIZED CLAIM |
| 51149 | NO RECOGNIZED CLAIM |
| 51150 | NO RECOGNIZED CLAIM |
| 51151 | NO RECOGNIZED CLAIM |
| 51152 | NO RECOGNIZED CLAIM |
| 51153 | NO RECOGNIZED CLAIM |
| 51154 | NO RECOGNIZED CLAIM |
| 51155 | NO RECOGNIZED CLAIM |
| 51156 | NO RECOGNIZED CLAIM |
| 51157 | NO RECOGNIZED CLAIM |
| 51159 | NO RECOGNIZED CLAIM |
| 51160 | NO RECOGNIZED CLAIM |
| 51161 | NO RECOGNIZED CLAIM |
| 51162 | NO RECOGNIZED CLAIM |
| 51163 | NO RECOGNIZED CLAIM |
| 51164 | NO RECOGNIZED CLAIM |
| 51165 | NO RECOGNIZED CLAIM |
| 51166 | NO RECOGNIZED CLAIM |
| 51167 | SHARES SOLD SHORT |
| 51168 | NO RECOGNIZED CLAIM |
| 51169 | NO RECOGNIZED CLAIM |
| 51170 | NO RECOGNIZED CLAIM |
| 51171 | NO RECOGNIZED CLAIM |
| 51172 | NO RECOGNIZED CLAIM |
| 51173 | OUTSIDE CLASS PERIOD |
| 51174 | NO RECOGNIZED CLAIM |
| 51176 | NO RECOGNIZED CLAIM |
| 51177 | NO RECOGNIZED CLAIM |
| 51178 | NO RECOGNIZED CLAIM |
| 51179 | NO RECOGNIZED CLAIM |
| 51180 | NO RECOGNIZED CLAIM |
| 51181 | NO RECOGNIZED CLAIM |
| 51182 | NO RECOGNIZED CLAIM |
| 51183 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51184 | NO RECOGNIZED CLAIM |
| 51185 | NO RECOGNIZED CLAIM |
| 51186 | NO RECOGNIZED CLAIM |
| 51187 | NO RECOGNIZED CLAIM |
| 51188 | NO RECOGNIZED CLAIM |
| 51189 | NO RECOGNIZED CLAIM |
| 51190 | NO RECOGNIZED CLAIM |
| 51191 | SHARES SOLD SHORT |
| 51194 | SHARES SOLD SHORT |
| 51195 | NO RECOGNIZED CLAIM |
| 51196 | NO RECOGNIZED CLAIM |
| 51197 | NO RECOGNIZED CLAIM |
| 51198 | NO RECOGNIZED CLAIM |
| 51199 | NO RECOGNIZED CLAIM |
| 51207 | NO RECOGNIZED CLAIM |
| 51208 | NO RECOGNIZED CLAIM |
| 51209 | NO RECOGNIZED CLAIM |
| 51210 | NO RECOGNIZED CLAIM |
| 51211 | NO RECOGNIZED CLAIM |
| 51212 | NO RECOGNIZED CLAIM |
| 51213 | NO RECOGNIZED CLAIM |
| 51214 | NO RECOGNIZED CLAIM |
| 51215 | NO RECOGNIZED CLAIM |
| 51216 | NO RECOGNIZED CLAIM |
| 51217 | NO RECOGNIZED CLAIM |
| 51218 | NO RECOGNIZED CLAIM |
| 51219 | NO RECOGNIZED CLAIM |
| 51220 | NO RECOGNIZED CLAIM |
| 51221 | NO RECOGNIZED CLAIM |
| 51222 | NO RECOGNIZED CLAIM |
| 51223 | NO RECOGNIZED CLAIM |
| 51224 | NO RECOGNIZED CLAIM |
| 51225 | NO RECOGNIZED CLAIM |
| 51226 | NO RECOGNIZED CLAIM |
| 51227 | NO RECOGNIZED CLAIM |
| 51228 | NO RECOGNIZED CLAIM |
| 51229 | NO RECOGNIZED CLAIM |
| 51230 | NO RECOGNIZED CLAIM |
| 51231 | NO RECOGNIZED CLAIM |
| 51232 | NO RECOGNIZED CLAIM |
| 51233 | NO RECOGNIZED CLAIM |
| 51234 | OUTSIDE CLASS PERIOD |
| 51235 | NO RECOGNIZED CLAIM |
| 51236 | OUTSIDE CLASS PERIOD |
| 51237 | NO RECOGNIZED CLAIM |
| 51238 | NO RECOGNIZED CLAIM |
| 51239 | NO RECOGNIZED CLAIM |
| 51240 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51241 | NO RECOGNIZED CLAIM |
| 51242 | NO RECOGNIZED CLAIM |
| 51243 | NO RECOGNIZED CLAIM |
| 51244 | NO RECOGNIZED CLAIM |
| 51245 | NO RECOGNIZED CLAIM |
| 51248 | NO RECOGNIZED CLAIM |
| 51250 | SHARES SOLD SHORT |
| 51251 | NO RECOGNIZED CLAIM |
| 51252 | NO RECOGNIZED CLAIM |
| 51253 | NO RECOGNIZED CLAIM |
| 51255 | NO RECOGNIZED CLAIM |
| 51256 | NO RECOGNIZED CLAIM |
| 51257 | NO RECOGNIZED CLAIM |
| 51259 | NO RECOGNIZED CLAIM |
| 51260 | NO RECOGNIZED CLAIM |
| 51261 | NO RECOGNIZED CLAIM |
| 51263 | NO RECOGNIZED CLAIM |
| 51264 | NO RECOGNIZED CLAIM |
| 51265 | NO RECOGNIZED CLAIM |
| 51267 | NO RECOGNIZED CLAIM |
| 51268 | NO RECOGNIZED CLAIM |
| 51269 | NO RECOGNIZED CLAIM |
| 51270 | NO RECOGNIZED CLAIM |
| 51271 | NO RECOGNIZED CLAIM |
| 51272 | OUTSIDE CLASS PERIOD |
| 51273 | OUTSIDE CLASS PERIOD |
| 51274 | NO RECOGNIZED CLAIM |
| 51275 | OUTSIDE CLASS PERIOD |
| 51276 | NO RECOGNIZED CLAIM |
| 51278 | NO RECOGNIZED CLAIM |
| 51280 | NO RECOGNIZED CLAIM |
| 51281 | NO RECOGNIZED CLAIM |
| 51282 | NO RECOGNIZED CLAIM |
| 51288 | NO RECOGNIZED CLAIM |
| 51289 | NO RECOGNIZED CLAIM |
| 51290 | NO RECOGNIZED CLAIM |
| 51291 | NO RECOGNIZED CLAIM |
| 51292 | NO RECOGNIZED CLAIM |
| 51293 | NO RECOGNIZED CLAIM |
| 51294 | SHARES SOLD SHORT |
| 51295 | NO RECOGNIZED CLAIM |
| 51296 | SHARES SOLD SHORT |
| 51297 | SHARES SOLD SHORT |
| 51298 | NO RECOGNIZED CLAIM |
| 51299 | NO RECOGNIZED CLAIM |
| 51300 | NO RECOGNIZED CLAIM |
| 51301 | NO RECOGNIZED CLAIM |
| 51304 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51305 | NO RECOGNIZED CLAIM |
| 51306 | NO RECOGNIZED CLAIM |
| 51307 | NO RECOGNIZED CLAIM |
| 51308 | NO RECOGNIZED CLAIM |
| 51309 | NO RECOGNIZED CLAIM |
| 51310 | NO RECOGNIZED CLAIM |
| 51315 | NO RECOGNIZED CLAIM |
| 51316 | NO RECOGNIZED CLAIM |
| 51322 | NO RECOGNIZED CLAIM |
| 51323 | NO RECOGNIZED CLAIM |
| 51324 | NO RECOGNIZED CLAIM |
| 51325 | NO RECOGNIZED CLAIM |
| 51326 | NO RECOGNIZED CLAIM |
| 51327 | NO RECOGNIZED CLAIM |
| 51328 | NO RECOGNIZED CLAIM |
| 51329 | NO RECOGNIZED CLAIM |
| 51330 | NO RECOGNIZED CLAIM |
| 51331 | NO RECOGNIZED CLAIM |
| 51332 | NO RECOGNIZED CLAIM |
| 51334 | NO RECOGNIZED CLAIM |
| 51335 | NO RECOGNIZED CLAIM |
| 51336 | NO RECOGNIZED CLAIM |
| 51338 | NO RECOGNIZED CLAIM |
| 51339 | NO RECOGNIZED CLAIM |
| 51340 | NO RECOGNIZED CLAIM |
| 51342 | NO RECOGNIZED CLAIM |
| 51343 | NO RECOGNIZED CLAIM |
| 51347 | NO RECOGNIZED CLAIM |
| 51348 | NO RECOGNIZED CLAIM |
| 51349 | NO RECOGNIZED CLAIM |
| 51352 | NO RECOGNIZED CLAIM |
| 51354 | NO RECOGNIZED CLAIM |
| 51358 | NO RECOGNIZED CLAIM |
| 51360 | NO RECOGNIZED CLAIM |
| 51361 | NO RECOGNIZED CLAIM |
| 51362 | NO RECOGNIZED CLAIM |
| 51366 | NO RECOGNIZED CLAIM |
| 51369 | NO RECOGNIZED CLAIM |
| 51371 | NO RECOGNIZED CLAIM |
| 51372 | NO RECOGNIZED CLAIM |
| 51374 | NO RECOGNIZED CLAIM |
| 51375 | NO RECOGNIZED CLAIM |
| 51376 | NO RECOGNIZED CLAIM |
| 51379 | NO RECOGNIZED CLAIM |
| 51383 | DUPLICATE CLAIM |
| 51384 | NO RECOGNIZED CLAIM |
| 51386 | NO RECOGNIZED CLAIM |
| 51387 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51388 | NO RECOGNIZED CLAIM |
| 51392 | NO RECOGNIZED CLAIM |
| 51397 | NO RECOGNIZED CLAIM |
| 51400 | NO RECOGNIZED CLAIM |
| 51402 | NO RECOGNIZED CLAIM |
| 51404 | NO RECOGNIZED CLAIM |
| 51406 | NO RECOGNIZED CLAIM |
| 51409 | NO RECOGNIZED CLAIM |
| 51410 | NO RECOGNIZED CLAIM |
| 51412 | SHARES NOT PURCHASED |
| 51413 | SHARES NOT PURCHASED |
| 51414 | SHARES NOT PURCHASED |
| 51422 | NO RECOGNIZED CLAIM |
| 51426 | NO RECOGNIZED CLAIM |
| 51427 | NO RECOGNIZED CLAIM |
| 51429 | SHARES NOT PURCHASED |
| 51430 | NO RECOGNIZED CLAIM |
| 51432 | NO RECOGNIZED CLAIM |
| 51435 | SHARES NOT PURCHASED |
| 51436 | SHARES NOT PURCHASED |
| 51437 | SHARES NOT PURCHASED |
| 51438 | SHARES NOT PURCHASED |
| 51439 | NO RECOGNIZED CLAIM |
| 51443 | SHARES NOT PURCHASED |
| 51444 | SHARES NOT PURCHASED |
| 51463 | NO RECOGNIZED CLAIM |
| 51468 | NO RECOGNIZED CLAIM |
| 51483 | SHARES NOT PURCHASED |
| 51486 | SHARES NOT PURCHASED |
| 51490 | SHARES NOT PURCHASED |
| 51491 | OUTSIDE CLASS PERIOD |
| 51493 | SHARES NOT PURCHASED |
| 51494 | SHARES NOT PURCHASED |
| 51495 | NO RECOGNIZED CLAIM |
| 51496 | SHARES NOT PURCHASED |
| 51497 | SHARES NOT PURCHASED |
| 51498 | NO RECOGNIZED CLAIM |
| 51501 | SHARES NOT PURCHASED |
| 51502 | SHARES NOT PURCHASED |
| 51505 | NO RECOGNIZED CLAIM |
| 51506 | NO RECOGNIZED CLAIM |
| 51507 | NO RECOGNIZED CLAIM |
| 51508 | NO RECOGNIZED CLAIM |
| 51509 | NO RECOGNIZED CLAIM |
| 51510 | NO RECOGNIZED CLAIM |
| 51511 | NO RECOGNIZED CLAIM |
| 51512 | NO RECOGNIZED CLAIM |
| 51513 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51514 | NO RECOGNIZED CLAIM |
| 51515 | NO RECOGNIZED CLAIM |
| 51516 | NO RECOGNIZED CLAIM |
| 51518 | NO RECOGNIZED CLAIM |
| 51519 | NO RECOGNIZED CLAIM |
| 51520 | NO RECOGNIZED CLAIM |
| 51521 | NO RECOGNIZED CLAIM |
| 51522 | NO RECOGNIZED CLAIM |
| 51523 | NO RECOGNIZED CLAIM |
| 51524 | NO RECOGNIZED CLAIM |
| 51525 | NO RECOGNIZED CLAIM |
| 51526 | NO RECOGNIZED CLAIM |
| 51527 | NO RECOGNIZED CLAIM |
| 51528 | NO RECOGNIZED CLAIM |
| 51529 | NO RECOGNIZED CLAIM |
| 51530 | NO RECOGNIZED CLAIM |
| 51531 | NO RECOGNIZED CLAIM |
| 51532 | NO RECOGNIZED CLAIM |
| 51533 | NO RECOGNIZED CLAIM |
| 51534 | NO RECOGNIZED CLAIM |
| 51535 | NO RECOGNIZED CLAIM |
| 51536 | NO RECOGNIZED CLAIM |
| 51537 | NO RECOGNIZED CLAIM |
| 51538 | NO RECOGNIZED CLAIM |
| 51539 | NO RECOGNIZED CLAIM |
| 51540 | NO RECOGNIZED CLAIM |
| 51541 | NO RECOGNIZED CLAIM |
| 51542 | NO RECOGNIZED CLAIM |
| 51543 | NO RECOGNIZED CLAIM |
| 51544 | NO RECOGNIZED CLAIM |
| 51545 | NO RECOGNIZED CLAIM |
| 51546 | NO RECOGNIZED CLAIM |
| 51547 | NO RECOGNIZED CLAIM |
| 51548 | NO RECOGNIZED CLAIM |
| 51549 | NO RECOGNIZED CLAIM |
| 51550 | NO RECOGNIZED CLAIM |
| 51551 | NO RECOGNIZED CLAIM |
| 51552 | NO RECOGNIZED CLAIM |
| 51553 | NO RECOGNIZED CLAIM |
| 51554 | NO RECOGNIZED CLAIM |
| 51555 | NO RECOGNIZED CLAIM |
| 51556 | NO RECOGNIZED CLAIM |
| 51557 | NO RECOGNIZED CLAIM |
| 51558 | NO RECOGNIZED CLAIM |
| 51559 | NO RECOGNIZED CLAIM |
| 51560 | NO RECOGNIZED CLAIM |
| 51561 | NO RECOGNIZED CLAIM |
| 51562 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51563 | NO RECOGNIZED CLAIM |
| 51564 | NO RECOGNIZED CLAIM |
| 51568 | NO RECOGNIZED CLAIM |
| 51570 | SHARES NOT PURCHASED |
| 51571 | SHARES NOT PURCHASED |
| 51572 | SHARES NOT PURCHASED |
| 51573 | NO RECOGNIZED CLAIM |
| 51574 | NO RECOGNIZED CLAIM |
| 51576 | NO RECOGNIZED CLAIM |
| 51577 | SHARES NOT PURCHASED |
| 51587 | NO RECOGNIZED CLAIM |
| 51588 | SHARES NOT PURCHASED |
| 51596 | NO RECOGNIZED CLAIM |
| 51599 | SHARES NOT PURCHASED |
| 51601 | NO RECOGNIZED CLAIM |
| 51609 | NO RECOGNIZED CLAIM |
| 51611 | NO RECOGNIZED CLAIM |
| 51613 | NO RECOGNIZED CLAIM |
| 51624 | SHARES NOT PURCHASED |
| 51625 | SHARES NOT PURCHASED |
| 51626 | SHARES NOT PURCHASED |
| 51627 | NO RECOGNIZED CLAIM |
| 51629 | SHARES NOT PURCHASED |
| 51632 | SHARES NOT PURCHASED |
| 51633 | NO RECOGNIZED CLAIM |
| 51636 | NO RECOGNIZED CLAIM |
| 51637 | SHARES NOT PURCHASED |
| 51666 | NO RECOGNIZED CLAIM |
| 51667 | NO RECOGNIZED CLAIM |
| 51672 | NO RECOGNIZED CLAIM |
| 51674 | NO RECOGNIZED CLAIM |
| 51675 | SHARES NOT PURCHASED |
| 51677 | SHARES NOT PURCHASED |
| 51678 | SHARES NOT PURCHASED |
| 51679 | SHARES NOT PURCHASED |
| 51680 | NO RECOGNIZED CLAIM |
| 51681 | NO RECOGNIZED CLAIM |
| 51684 | NO RECOGNIZED CLAIM |
| 51685 | NO RECOGNIZED CLAIM |
| 51690 | SHARES NOT PURCHASED |
| 51691 | SHARES NOT PURCHASED |
| 51692 | SHARES NOT PURCHASED |
| 51704 | NO RECOGNIZED CLAIM |
| 51707 | NO RECOGNIZED CLAIM |
| 51709 | SHARES NOT PURCHASED |
| 51710 | NO RECOGNIZED CLAIM |
| 51711 | NO RECOGNIZED CLAIM |
| 51712 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 51713 | SHARES NOT PURCHASED |
| 51714 | NO RECOGNIZED CLAIM |
| 51718 | NO RECOGNIZED CLAIM |
| 51721 | NO RECOGNIZED CLAIM |
| 51722 | NO RECOGNIZED CLAIM |
| 51723 | SHARES NOT PURCHASED |
| 51724 | SHARES NOT PURCHASED |
| 51725 | NO RECOGNIZED CLAIM |
| 51726 | NO RECOGNIZED CLAIM |
| 51727 | NO RECOGNIZED CLAIM |
| 51728 | SHARES NOT PURCHASED |
| 51729 | NO RECOGNIZED CLAIM |
| 51732 | NO RECOGNIZED CLAIM |
| 51733 | NO RECOGNIZED CLAIM |
| 51734 | NO RECOGNIZED CLAIM |
| 51735 | NO RECOGNIZED CLAIM |
| 51736 | NO RECOGNIZED CLAIM |
| 51737 | NO RECOGNIZED CLAIM |
| 51738 | NO RECOGNIZED CLAIM |
| 51739 | NO RECOGNIZED CLAIM |
| 51740 | NO RECOGNIZED CLAIM |
| 51741 | NO RECOGNIZED CLAIM |
| 51744 | NO RECOGNIZED CLAIM |
| 51746 | NO RECOGNIZED CLAIM |
| 51747 | NO RECOGNIZED CLAIM |
| 51773 | SHARES NOT PURCHASED |
| 51774 | SHARES NOT PURCHASED |
| 51777 | NO RECOGNIZED CLAIM |
| 51778 | NO RECOGNIZED CLAIM |
| 51779 | NO RECOGNIZED CLAIM |
| 51780 | NO RECOGNIZED CLAIM |
| 51781 | NO RECOGNIZED CLAIM |
| 51782 | NO RECOGNIZED CLAIM |
| 51783 | NO RECOGNIZED CLAIM |
| 51786 | NO RECOGNIZED CLAIM |
| 51789 | NO RECOGNIZED CLAIM |
| 51790 | NO RECOGNIZED CLAIM |
| 51791 | NO RECOGNIZED CLAIM |
| 51792 | NO RECOGNIZED CLAIM |
| 51796 | NO RECOGNIZED CLAIM |
| 51797 | NO RECOGNIZED CLAIM |
| 51798 | OUTSIDE CLASS PERIOD |
| 51799 | OUTSIDE CLASS PERIOD |
| 51800 | OUTSIDE CLASS PERIOD |
| 51802 | NO RECOGNIZED CLAIM |
| 51804 | SHARES NOT PURCHASED |
| 51806 | SHARES NOT PURCHASED |
| 51807 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51808 | SHARES NOT PURCHASED |
| 51809 | SHARES NOT PURCHASED |
| 51810 | SHARES NOT PURCHASED |
| 51812 | SHARES NOT PURCHASED |
| 51814 | SHARES NOT PURCHASED |
| 51815 | SHARES NOT PURCHASED |
| 51816 | SHARES NOT PURCHASED |
| 51817 | SHARES NOT PURCHASED |
| 51818 | SHARES NOT PURCHASED |
| 51819 | SHARES NOT PURCHASED |
| 51821 | SHARES NOT PURCHASED |
| 51822 | SHARES NOT PURCHASED |
| 51823 | SHARES NOT PURCHASED |
| 51824 | SHARES SOLD SHORT |
| 51825 | NO RECOGNIZED CLAIM |
| 51828 | NO RECOGNIZED CLAIM |
| 51829 | NO RECOGNIZED CLAIM |
| 51844 | NO RECOGNIZED CLAIM |
| 51848 | NO RECOGNIZED CLAIM |
| 51851 | NO RECOGNIZED CLAIM |
| 51852 | NO RECOGNIZED CLAIM |
| 51853 | NO RECOGNIZED CLAIM |
| 51854 | NO RECOGNIZED CLAIM |
| 51856 | NO RECOGNIZED CLAIM |
| 51857 | NO RECOGNIZED CLAIM |
| 51858 | NO RECOGNIZED CLAIM |
| 51859 | NO RECOGNIZED CLAIM |
| 51860 | NO RECOGNIZED CLAIM |
| 51861 | NO RECOGNIZED CLAIM |
| 51863 | OUTSIDE CLASS PERIOD |
| 51864 | OUTSIDE CLASS PERIOD |
| 51866 | NO RECOGNIZED CLAIM |
| 51867 | NO RECOGNIZED CLAIM |
| 51868 | NO RECOGNIZED CLAIM |
| 51870 | SHARES SOLD SHORT |
| 51871 | SHARES SOLD SHORT |
| 51872 | SHARES SOLD SHORT |
| 51873 | SHARES SOLD SHORT |
| 51874 | SHARES SOLD SHORT |
| 51875 | SHARES SOLD SHORT |
| 51880 | NO RECOGNIZED CLAIM |
| 51888 | SHARES SOLD SHORT |
| 51890 | SHARES SOLD SHORT |
| 51894 | NO RECOGNIZED CLAIM |
| 51896 | SHARES SOLD SHORT |
| 51907 | SHARES SOLD SHORT |
| 51908 | SHARES SOLD SHORT |
| 51909 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51910 | SHARES SOLD SHORT |
| 51911 | SHARES SOLD SHORT |
| 51912 | SHARES SOLD SHORT |
| 51915 | NO RECOGNIZED CLAIM |
| 51917 | NO RECOGNIZED CLAIM |
| 51918 | NO RECOGNIZED CLAIM |
| 51919 | SHARES SOLD SHORT |
| 51920 | SHARES SOLD SHORT |
| 51921 | SHARES SOLD SHORT |
| 51922 | SHARES SOLD SHORT |
| 51923 | SHARES SOLD SHORT |
| 51924 | SHARES SOLD SHORT |
| 51925 | SHARES SOLD SHORT |
| 51926 | OUTSIDE CLASS PERIOD |
| 51927 | SHARES SOLD SHORT |
| 51928 | SHARES SOLD SHORT |
| 51929 | SHARES SOLD SHORT |
| 51930 | OUTSIDE CLASS PERIOD |
| 51931 | OUTSIDE CLASS PERIOD |
| 51932 | SHARES SOLD SHORT |
| 51933 | SHARES SOLD SHORT |
| 51934 | OUTSIDE CLASS PERIOD |
| 51936 | SHARES SOLD SHORT |
| 51937 | SHARES SOLD SHORT |
| 51938 | SHARES SOLD SHORT |
| 51939 | SHARES SOLD SHORT |
| 51940 | SHARES SOLD SHORT |
| 51941 | SHARES SOLD SHORT |
| 51942 | OUTSIDE CLASS PERIOD |
| 51943 | SHARES SOLD SHORT |
| 51944 | SHARES SOLD SHORT |
| 51945 | OUTSIDE CLASS PERIOD |
| 51946 | SHARES SOLD SHORT |
| 51947 | SHARES SOLD SHORT |
| 51948 | SHARES SOLD SHORT |
| 51949 | SHARES SOLD SHORT |
| 51950 | SHARES SOLD SHORT |
| 51951 | SHARES SOLD SHORT |
| 51952 | SHARES SOLD SHORT |
| 51954 | SHARES SOLD SHORT |
| 51955 | OUTSIDE CLASS PERIOD |
| 51959 | DUPLICATE CLAIM |
| 51961 | NO RECOGNIZED CLAIM |
| 51966 | NO RECOGNIZED CLAIM |
| 51967 | NO RECOGNIZED CLAIM |
| 51969 | SHARES SOLD SHORT |
| 51970 | SHARES SOLD SHORT |
| 51971 | DUPLICATE CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51972 | SHARES SOLD SHORT |
| 51973 | NO RECOGNIZED CLAIM |
| 51976 | NO RECOGNIZED CLAIM |
| 51978 | NO RECOGNIZED CLAIM |
| 51979 | NO RECOGNIZED CLAIM |
| 51980 | OUTSIDE CLASS PERIOD |
| 51981 | NO RECOGNIZED CLAIM |
| 51982 | NO RECOGNIZED CLAIM |
| 51983 | NO RECOGNIZED CLAIM |
| 51984 | NO RECOGNIZED CLAIM |
| 51988 | SHARES NOT PURCHASED |
| 51989 | NO RECOGNIZED CLAIM |
| 51990 | NO RECOGNIZED CLAIM |
| 51991 | NO RECOGNIZED CLAIM |
| 51992 | NO RECOGNIZED CLAIM |
| 51993 | OUTSIDE CLASS PERIOD |
| 51994 | NO RECOGNIZED CLAIM |
| 51996 | NO RECOGNIZED CLAIM |
| 51997 | OUTSIDE CLASS PERIOD |
| 51998 | NO RECOGNIZED CLAIM |
| 51999 | OUTSIDE CLASS PERIOD |
| 52000 | NO RECOGNIZED CLAIM |
| 52001 | NO RECOGNIZED CLAIM |
| 52002 | NO RECOGNIZED CLAIM |
| 52003 | NO RECOGNIZED CLAIM |
| 52004 | NO RECOGNIZED CLAIM |
| 52005 | NO RECOGNIZED CLAIM |
| 52006 | NO RECOGNIZED CLAIM |
| 52007 | NO RECOGNIZED CLAIM |
| 52008 | OUTSIDE CLASS PERIOD |
| 52009 | SHARES SOLD SHORT |
| 52010 | NO RECOGNIZED CLAIM |
| 52011 | NO RECOGNIZED CLAIM |
| 52012 | NO RECOGNIZED CLAIM |
| 52013 | NO RECOGNIZED CLAIM |
| 52015 | NO RECOGNIZED CLAIM |
| 52016 | NO RECOGNIZED CLAIM |
| 52017 | NO RECOGNIZED CLAIM |
| 52018 | SHARES SOLD SHORT |
| 52019 | NO RECOGNIZED CLAIM |
| 52020 | NO RECOGNIZED CLAIM |
| 52021 | NO RECOGNIZED CLAIM |
| 52022 | NO RECOGNIZED CLAIM |
| 52023 | NO RECOGNIZED CLAIM |
| 52024 | NO RECOGNIZED CLAIM |
| 52025 | SHARES SOLD SHORT |
| 52026 | SHARES SOLD SHORT |
| 52027 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52028 | NO RECOGNIZED CLAIM |
| 52030 | NO RECOGNIZED CLAIM |
| 52031 | NO RECOGNIZED CLAIM |
| 52033 | NO RECOGNIZED CLAIM |
| 52035 | SHARES NOT PURCHASED |
| 52036 | SHARES SOLD SHORT |
| 52037 | NO RECOGNIZED CLAIM |
| 52038 | NO RECOGNIZED CLAIM |
| 52039 | SHARES SOLD SHORT |
| 52040 | NO RECOGNIZED CLAIM |
| 52041 | NO RECOGNIZED CLAIM |
| 52042 | NO RECOGNIZED CLAIM |
| 52043 | NO RECOGNIZED CLAIM |
| 52045 | OUTSIDE CLASS PERIOD |
| 52046 | OUTSIDE CLASS PERIOD |
| 52047 | NO RECOGNIZED CLAIM |
| 52048 | NO RECOGNIZED CLAIM |
| 52049 | NO RECOGNIZED CLAIM |
| 52050 | OUTSIDE CLASS PERIOD |
| 52051 | NO RECOGNIZED CLAIM |
| 52052 | NO RECOGNIZED CLAIM |
| 52053 | NO RECOGNIZED CLAIM |
| 52054 | NO RECOGNIZED CLAIM |
| 52055 | NO RECOGNIZED CLAIM |
| 52057 | NO RECOGNIZED CLAIM |
| 52059 | NO RECOGNIZED CLAIM |
| 52060 | NO RECOGNIZED CLAIM |
| 52061 | OUTSIDE CLASS PERIOD |
| 52062 | NO RECOGNIZED CLAIM |
| 52063 | NO RECOGNIZED CLAIM |
| 52064 | NO RECOGNIZED CLAIM |
| 52066 | NO RECOGNIZED CLAIM |
| 52067 | NO RECOGNIZED CLAIM |
| 52068 | NO RECOGNIZED CLAIM |
| 52069 | NO RECOGNIZED CLAIM |
| 52070 | OUTSIDE CLASS PERIOD |
| 52071 | NO RECOGNIZED CLAIM |
| 52072 | NO RECOGNIZED CLAIM |
| 52073 | NO RECOGNIZED CLAIM |
| 52074 | NO RECOGNIZED CLAIM |
| 52075 | NO RECOGNIZED CLAIM |
| 52076 | NO RECOGNIZED CLAIM |
| 52077 | NO RECOGNIZED CLAIM |
| 52078 | NO RECOGNIZED CLAIM |
| 52079 | OUTSIDE CLASS PERIOD |
| 52080 | NO RECOGNIZED CLAIM |
| 52081 | NO RECOGNIZED CLAIM |
| 52082 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 52083 | NO RECOGNIZED CLAIM |
| 52084 | NO RECOGNIZED CLAIM |
| 52085 | NO RECOGNIZED CLAIM |
| 52086 | NO RECOGNIZED CLAIM |
| 52087 | OUTSIDE CLASS PERIOD |
| 52090 | OUTSIDE CLASS PERIOD |
| 52091 | NO RECOGNIZED CLAIM |
| 52092 | NO RECOGNIZED CLAIM |
| 52093 | OUTSIDE CLASS PERIOD |
| 52094 | NO RECOGNIZED CLAIM |
| 52095 | NO RECOGNIZED CLAIM |
| 52096 | NO RECOGNIZED CLAIM |
| 52097 | NO RECOGNIZED CLAIM |
| 52098 | SHARES NOT PURCHASED |
| 52099 | SHARES SOLD SHORT |
| 52100 | NO RECOGNIZED CLAIM |
| 52101 | OUTSIDE CLASS PERIOD |
| 52102 | SHARES SOLD SHORT |
| 52104 | SHARES SOLD SHORT |
| 52105 | NO RECOGNIZED CLAIM |
| 52106 | OUTSIDE CLASS PERIOD |
| 52107 | NO RECOGNIZED CLAIM |
| 52108 | OUTSIDE CLASS PERIOD |
| 52109 | NO RECOGNIZED CLAIM |
| 52110 | OUTSIDE CLASS PERIOD |
| 52111 | OUTSIDE CLASS PERIOD |
| 52112 | SHARES SOLD SHORT |
| 52113 | NO RECOGNIZED CLAIM |
| 52114 | NO RECOGNIZED CLAIM |
| 52115 | NO RECOGNIZED CLAIM |
| 52116 | NO RECOGNIZED CLAIM |
| 52117 | OUTSIDE CLASS PERIOD |
| 52118 | SHARES SOLD SHORT |
| 52119 | SHARES NOT PURCHASED |
| 52120 | NO RECOGNIZED CLAIM |
| 52121 | NO RECOGNIZED CLAIM |
| 52122 | NO RECOGNIZED CLAIM |
| 52124 | OUTSIDE CLASS PERIOD |
| 52125 | NO RECOGNIZED CLAIM |
| 52127 | NO RECOGNIZED CLAIM |
| 52128 | SHARES NOT PURCHASED |
| 52129 | OUTSIDE CLASS PERIOD |
| 52130 | NO RECOGNIZED CLAIM |
| 52131 | NO RECOGNIZED CLAIM |
| 52132 | NO RECOGNIZED CLAIM |
| 52133 | NO RECOGNIZED CLAIM |
| 52134 | NO RECOGNIZED CLAIM |
| 52136 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

52137 OUTSIDE CLASS PERIOD
52138 NO RECOGNIZED CLAIM
52139 SHARES SOLD SHORT
52140 SHARES SOLD SHORT
52141 NO RECOGNIZED CLAIM
52142 NO RECOGNIZED CLAIM
52143 OUTSIDE CLASS PERIOD
52145 OUTSIDE CLASS PERIOD
52146 NO RECOGNIZED CLAIM
52148 SHARES NOT PURCHASED
52149 NO RECOGNIZED CLAIM
52150 NO RECOGNIZED CLAIM
52151 SHARES NOT PURCHASED
52152 NO RECOGNIZED CLAIM
52153 NO RECOGNIZED CLAIM
52154 SHARES SOLD SHORT
52156 OUTSIDE CLASS PERIOD
52157 NO RECOGNIZED CLAIM
52158 OUTSIDE CLASS PERIOD
52161 NO RECOGNIZED CLAIM
52162 NO RECOGNIZED CLAIM
52163 NO RECOGNIZED CLAIM
52164 NO RECOGNIZED CLAIM
52165 NO RECOGNIZED CLAIM
52167 NO RECOGNIZED CLAIM
52168 NO RECOGNIZED CLAIM
52171 OUTSIDE CLASS PERIOD
52173 SHARES NOT PURCHASED
52174 NO RECOGNIZED CLAIM
52175 NO RECOGNIZED CLAIM
52176 OUTSIDE CLASS PERIOD
52179 OUTSIDE CLASS PERIOD
52181 OUTSIDE CLASS PERIOD
52182 SHARES NOT PURCHASED
52185 NO RECOGNIZED CLAIM
52187 NO RECOGNIZED CLAIM
52190 OUTSIDE CLASS PERIOD
52192 NO RECOGNIZED CLAIM
52194 OUTSIDE CLASS PERIOD
52197 OUTSIDE CLASS PERIOD
52198 OUTSIDE CLASS PERIOD
52199 OUTSIDE CLASS PERIOD
52200 OUTSIDE CLASS PERIOD
52201 OUTSIDE CLASS PERIOD
52202 OUTSIDE CLASS PERIOD
52203 OUTSIDE CLASS PERIOD
52204 OUTSIDE CLASS PERIOD
52205 OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52207 | SHARES SOLD SHORT |
| 52209 | OUTSIDE CLASS PERIOD |
| 52210 | OUTSIDE CLASS PERIOD |
| 52212 | SHARES NOT PURCHASED |
| 52213 | OUTSIDE CLASS PERIOD |
| 52214 | OUTSIDE CLASS PERIOD |
| 52215 | OUTSIDE CLASS PERIOD |
| 52217 | OUTSIDE CLASS PERIOD |
| 52218 | OUTSIDE CLASS PERIOD |
| 52219 | OUTSIDE CLASS PERIOD |
| 52220 | NO RECOGNIZED CLAIM |
| 52221 | OUTSIDE CLASS PERIOD |
| 52222 | OUTSIDE CLASS PERIOD |
| 52223 | OUTSIDE CLASS PERIOD |
| 52224 | SHARES NOT PURCHASED |
| 52226 | OUTSIDE CLASS PERIOD |
| 52228 | OUTSIDE CLASS PERIOD |
| 52229 | OUTSIDE CLASS PERIOD |
| 52230 | NO RECOGNIZED CLAIM |
| 52231 | OUTSIDE CLASS PERIOD |
| 52233 | OUTSIDE CLASS PERIOD |
| 52235 | NO RECOGNIZED CLAIM |
| 52236 | OUTSIDE CLASS PERIOD |
| 52237 | SHARES NOT PURCHASED |
| 52238 | NO RECOGNIZED CLAIM |
| 52239 | OUTSIDE CLASS PERIOD |
| 52240 | OUTSIDE CLASS PERIOD |
| 52241 | OUTSIDE CLASS PERIOD |
| 52242 | OUTSIDE CLASS PERIOD |
| 52243 | SHARES SOLD SHORT |
| 52244 | OUTSIDE CLASS PERIOD |
| 52246 | OUTSIDE CLASS PERIOD |
| 52247 | OUTSIDE CLASS PERIOD |
| 52248 | OUTSIDE CLASS PERIOD |
| 52249 | OUTSIDE CLASS PERIOD |
| 52250 | OUTSIDE CLASS PERIOD |
| 52251 | OUTSIDE CLASS PERIOD |
| 52252 | OUTSIDE CLASS PERIOD |
| 52253 | NO RECOGNIZED CLAIM |
| 52255 | OUTSIDE CLASS PERIOD |
| 52256 | NO RECOGNIZED CLAIM |
| 52257 | OUTSIDE CLASS PERIOD |
| 52258 | SHARES NOT PURCHASED |
| 52259 | OUTSIDE CLASS PERIOD |
| 52260 | SHARES NOT PURCHASED |
| 52261 | OUTSIDE CLASS PERIOD |
| 52262 | OUTSIDE CLASS PERIOD |
| 52263 | OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52268 | NO RECOGNIZED CLAIM |
| 52269 | NO RECOGNIZED CLAIM |
| 52270 | NO RECOGNIZED CLAIM |
| 52271 | SHARES SOLD SHORT |
| 52277 | NO RECOGNIZED CLAIM |
| 52278 | NO RECOGNIZED CLAIM |
| 52279 | NO RECOGNIZED CLAIM |
| 52280 | NO RECOGNIZED CLAIM |
| 52281 | NO RECOGNIZED CLAIM |
| 52285 | OUTSIDE CLASS PERIOD |
| 52286 | SHARES SOLD SHORT |
| 52289 | NO RECOGNIZED CLAIM |
| 52291 | OUTSIDE CLASS PERIOD |
| 52292 | OUTSIDE CLASS PERIOD |
| 52297 | NO RECOGNIZED CLAIM |
| 52300 | NO RECOGNIZED CLAIM |
| 52302 | NO RECOGNIZED CLAIM |
| 52303 | NO RECOGNIZED CLAIM |
| 52304 | NO RECOGNIZED CLAIM |
| 52307 | NO RECOGNIZED CLAIM |
| 52308 | OUTSIDE CLASS PERIOD |
| 52309 | SHARES NOT PURCHASED |
| 52310 | OUTSIDE CLASS PERIOD |
| 52319 | NO RECOGNIZED CLAIM |
| 52320 | OUTSIDE CLASS PERIOD |
| 52324 | OUTSIDE CLASS PERIOD |
| 52329 | SHARES SOLD SHORT |
| 52330 | SHARES SOLD SHORT |
| 52343 | SHARES SOLD SHORT |
| 52352 | NO RECOGNIZED CLAIM |
| 52353 | NO RECOGNIZED CLAIM |
| 52357 | OUTSIDE CLASS PERIOD |
| 52365 | SHARES SOLD SHORT |
| 52371 | OUTSIDE CLASS PERIOD |
| 52374 | OUTSIDE CLASS PERIOD |
| 52384 | OUTSIDE CLASS PERIOD |
| 52397 | NO RECOGNIZED CLAIM |
| 52398 | NO RECOGNIZED CLAIM |
| 52399 | SHARES SOLD SHORT |
| 52400 | NO RECOGNIZED CLAIM |
| 52401 | NO RECOGNIZED CLAIM |
| 52402 | NO RECOGNIZED CLAIM |
| 52403 | NO RECOGNIZED CLAIM |
| 52404 | NO RECOGNIZED CLAIM |
| 52405 | NO RECOGNIZED CLAIM |

**Total**                                    1,533